UNITED STATES of America,
Plaintiff-Appellee

v.

Atanacio CRUZ-RIVERA,
Defendant-Appellant

No. 17-10609
Summary Calendar

United States Court of Appeals,
Fifth Circuit.

Filed November 22, 2017

Mark Tindall, James Wesley Hendrix, Assistant U.S. Attorney, U.S. Attorney's Office, Northern District of Texas, Dallas, TX, for Plaintiff-Appellee

Atanacio Cruz-Rivera, Pro Se

Before JOLLY, OWEN, and HAYNES, Circuit Judges.

PER CURIAM: *

The Federal Public Defender appointed to represent Atanacio Cruz-Rivera has

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

moved for leave to withdraw and has filed a brief in accordance with *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), and *United States v. Flores*, 632 F.3d 229 (5th Cir. 2011). Cruz-Rivera has not filed a response. We have reviewed counsel's brief and the relevant portions of the record reflected therein. We concur with counsel's assessment that the appeal presents no nonfrivolous issue for appellate review. Accordingly, counsel's motion for leave to withdraw is GRANTED, counsel is excused from further responsibilities herein, and the APPEAL IS DISMISSED. *See* 5TH CIR. R. 42.2.

IN RE: Juan Carlos PINALES, Movant

No. 17-11080

United States Court of Appeals,
Fifth Circuit.

Filed November 22, 2017

Juan Carlos Pinales, Pro Se

Before SMITH, WIENER, and HAYNES, Circuit Judges.

published and is not precedent except under

PER CURIAM: *

Juan Carlos Pinales, federal prisoner # 50040-177, pleaded guilty to possession with intent to distribute 500 grams or more of methamphetamine and aiding and abetting. He filed a pro se motion to "vacate, correct[ ], or . . . set aside" his sentence on account of a "clarifying amendment." His motion contended that the district court erred in declining to apply a mitigating role adjustment under U.S.S.G. § 3B1.2 and that he deserved a sentence reduction in light of Amendment 794 to the Guidelines. Construing his motion as one for a sentence reduction under 18 U.S.C. § 3582(c), the district court denied it. In a filing that we construe as a notice of appeal,[1] Pinales re-urges the arguments he made to the district court.

Pinales's arguments on appeal are unavailing. Section 3582(c)(2) applies only to retroactive guidelines amendments as set forth in U.S.S.G. § 1B1.10(d). *See Dillon v. United States*, 560 U.S. 817, 826, 130 S.Ct. 2683, 177 L.Ed.2d 271 (2010). Amendment 794 is not listed in U.S.S.G. § 1B1.10(d) as an amendment for which a sentence reduction under § 3582(c)(2) may be granted. Therefore, the district court did not err in concluding that Amendment 794 is not a basis for the sentence reduction requested by Pinales. *See Dillon*, 560 U.S. at 826, 130 S.Ct. 2683; *United States v. Jones*, 596 F.3d 273, 276 (5th Cir. 2010). Likewise, Pinales's other challenges, largely based on *Johnson v. United States*, —— U.S. ——, 135 S.Ct. 2551, 192 L.Ed.2d 569 (2015) and *Mathis v. United States*, —— U.S. ——, 136 S.Ct. 2243, 195 L.Ed.2d 604 (2016), are not cognizable under § 3582(c)(2).

AFFIRMED.

**Autry Lee JONES, Petitioner-Appellant**

v.

---

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. Although Pinales's filing was initially characterized as a motion for authorization to file a successive 28 U.S.C. § 2255 motion, our review of its substance leads us to conclude that it is a constructive notice of appeal. *United States v. Santora*, 711 F.2d 41, 42 n.1 (5th Cir. 1983).